UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

TRUSTEES OF THE NATIONAL RETIREMENT FUND,

Plaintiffs,

-against-

LODGING HOST HOTEL CORP. d/b/a ROYAL DEARBORN HOTEL AND CONVENTION CENTER,

Defendant.

**COMPLAINT**

Plaintiffs, by their attorney Jennifer Oh, Esq., complaining of Defendant Lodging Host Hotel Corp. d/b/a Royal Dearborn Hotel and Convention Center (the "Defendant"), respectfully allege as follows:

**NATURE OF ACTION**

1. This is an action by plan fiduciaries to enforce the provisions of a collective bargaining agreement and certain statutory obligations imposed upon the Defendant by Section 515 of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), 29 U.S.C. § 1145.

**JURISDICTION**

2. The jurisdiction of this Court is invoked pursuant to Section 301(a) of the Labor Management Relations Act of 1947, as amended ("LMRA"), 29 U.S.C. § 185(a) and Sections 502(a), (e) and (f) of ERISA, 29 U.S.C. § 1132(a), (e) and (f).

**VENUE**

3. Venue is properly laid in this Court pursuant to Section 301(a) of the LMRA, 29 U.S.C. § 185(a); Section 502(e)(2) of ERISA, 29 U.S.C. § 1132(e)(2); and 28 U.S.C. § 1391(b).

**THE PARTIES**

4. Plaintiff National Retirement Fund ("Retirement Fund") is established and maintains a plan (the "Plan") to provide retirement income to employees for whom contributions are made by employers. As such, it is an "employee pension benefit plan" as defined in Section 3(2) of ERISA, 29 U.S.C. § 1002(2). The Plan is maintained pursuant to one or more collective bargaining agreements between employee organizations and various employers, which require such employers to contribute to the Fund. As such, the Fund is a "multiemployer plan," within the meaning of Section 3(37)(A) of ERISA, 29 U.S.C. § 1002(37)(A).

5. The Retirement Fund is administered by a Board of Trustees composed of an equal number of employer and employee representatives, as required by Section 302(c)(5) of the LMRA, 29 U.S.C. §186(c)(5). The Board of Trustees is the "plan sponsor" with respect to the Plan pursuant to Section 3(16)(B)(iii) of ERISA, 29 U.S.C. § 1002(16)(B)(iii).

6. Plaintiff Trustees of the Retirement Fund exercise discretionary authority, control and responsibility with respect to management and administration of the Fund and Plan and disposition of Fund assets. As such, Plaintiff Trustees of the Retirement Fund are fiduciaries with respect to the Plan, within the meaning of Section 502(a)(3) of ERISA, 29 U.S.C. § 1132(a)(3), as defined in Section 3(21)(A) of ERISA, 29 U.S.C. § 1002(21)(A). The Retirement Fund maintains its principal administrative offices at 333 Westchester Avenue, North Building, White Plains, New York 10604, which is within the Southern District of New York.

7. Upon information and belief, at all relevant times herein, Defendant is a Texas corporation having or having had its principal places of business at 6176 FM-2011, Longview, Texas 75603 and P.O. Box 8931, Longview, Texas 75607.

8. UNITE HERE, Local 24 (the "Union") is an unincorporated "employee organization" as defined in Section 3(4) of ERISA, 29 U.S.C. § 1002(4). Upon information and belief, at all times material hereto, Defendant was a party to a Collective Bargaining Agreement with the Union ("Bargaining Agreement"), which obligated Defendant to make contributions to the Retirement Fund. Upon information and belief, employee benefit fund contributions to the Retirement Fund were and are due to be paid by Defendant.

**AS AND FOR A FIRST CLAIM FOR RELIEF BY PLAINTIFF TRUSTEES OF THE RETIREMENT FUND AGAINST DEFENDANT**

9. Plaintiff Trustees of the Retirement Fund repeat and reallege each and every allegation contained in paragraphs "1" through "8" of this Complaint with the same force and effect as if set forth at length herein.

10. Upon information and belief, in or about 2016, as permitted by the Retirement Fund's Agreement and Declaration of Trust ("Trust Agreement") and ERISA, the Retirement Fund performed an audit of the books and records of Defendant for the period of November 1, 2014 through and including October 4, 2015. The audit revealed audit deficiencies of contributions to the Retirement Fund resulting from Defendant's failure to report for several employees and to remit contributions and for misreporting for other employees during the time period assessed. The audit revealed audit deficiencies totaling $15,508.54 due to the Retirement Fund, plus interest thereon through the date of the audit deficiency notice in the amount of $657.73 and liquidated damages in the amount of $3,101.71. By the audit deficiency notice dated October 20, 2016 (the "Audit Deficiency Notice"), the Retirement Fund demanded payment of the outstanding balance. (A copy of the Audit Deficiency Notice is annexed hereto as Exhibit "A").

11. Audit deficiencies for contributions plus interest thereon and liquidated damages due to the Retirement Fund from Defendant for the period of November 1, 2014 through and including October 4, 2015 have not been made and are now due and owing. By reason thereof, Defendant is liable to Plaintiff Retirement Fund in the sum of $19,267.98 for the period stated, plus interest and liquidated damages on the principal amount of audit deficiencies from October 20, 2016, the date of the Audit Deficiency Notice, through the date of judgment, and attorneys' fees and costs.

**AS AND FOR A SECOND CLAIM FOR RELIEF BY PLAINTIFF TRUSTEES OF THE RETIREMENT FUND AGAINST DEFENDANT**

12. Plaintiff Trustees of the Retirement Fund repeat and reallege each and every allegation contained in paragraphs "1" through "11" of this Complaint with the same force and effect as if set forth at length herein.

13. Defendant is now failing and, upon information and belief, will continue to fail to make contributions to the Retirement Fund in accordance with the terms and conditions of the Retirement Fund's Trust Agreement and the Bargaining Agreement between Defendant and the Union unless restrained by the Court.

**WHEREFORE,** Plaintiffs respectfully pray for an order and judgment:

a. Directing Defendant to pay to the Retirement Fund the principal sum of audit deficiencies in the amount of $15,508.54 as required by the October 20, 2016 Audit Deficiency Notice; and

b. Directing Defendant to pay to the Retirement Fund interest on the principal audit deficiencies through the date of the October 20, 2016 Audit Deficiency Notice in the amount of $657.73 and interest on the principal amount of audit deficiencies from the date of the October 20, 2016 Audit Deficiency Notice to the date of judgment, computed at an interest rate as

prescribed by the Retirement Fund, pursuant to Section 502(g)(2)(B) of ERISA, 29 U.S.C. § 1132(g)(2)(B); and

  c.  Directing Defendant to pay to the Retirement Fund liquidated damages on the audit deficiencies, to be computed at a rate as prescribed by the Retirement Fund, pursuant to Section 502(g)(2)(C) of ERISA, 29 U.S.C. § 1132(g)(2)(C); and

  d.  Directing Defendant to pay to the Retirement Fund the reasonable attorneys' fees and costs of the action, pursuant to Section 502(g)(2)(D) of ERISA, 29 U.S.C. § 1132(g)(2)(D); and

  e.  Directing that Defendant be restrained and enjoined permanently from becoming or remaining delinquent in remitting its contributions to the Retirement Fund, and ordering the Defendant to remit such contributions in accordance with the terms and conditions of the Retirement Fund's Trust Agreement, its rules and regulations and the Bargaining Agreement between the Defendant and the Union; and

f. Granting such other legal and equitable relief as the Court deems appropriate.

Dated: January 13, 2017
White Plains, New York

TRUSTEES OF THE NATIONAL RETIREMENT FUND, Plaintiffs

By: ______________________
Jennifer Oh (JO 1201)

*Attorney for Plaintiffs*

Alicare, Inc. – Fund Administrator
333 Westchester Avenue
North Building – First Floor
White Plains, New York 10604
Telephone: (914) 367-5243
Facsimile: (914) 367-2243
E-mail: joh@amalgamatedlife.com

# EXHIBIT A

13/12-Ø

October 20, 2016

Ms. Charlotte Hilchey, Comptroller
Lodging Host Hotel Corp.
d/b/a Royal Dearborn Hotel and Convention Center
6176 FM-2011
Longview, TX 75603

**CERTIFIED MAIL**

ER# 244726/NRF# 1038129
Funds: 345/NRF

Re: Payroll Audit

Dear Ms. Hilchey:

A preliminary findings letter for the payroll audit covering the period November 1, 2014 through October 4, 2015 was sent to you on September 15, 2016. On October 14, 2016, you spoke with Payroll Auditor, Kathy Spice and stated you had no disputes with our preliminary billing findings. As a result, we are now issuing our final billing package.

Please be advised that this audit deficiency does not include any amounts that may have been previously billed, including but not limited to: billing shortages, related interest, late fees, liquidated damages, attorney fees or prior audit deficiencies.

If you remit payment within 30 days of the date of this letter, you do not have to pay pension liquidated damages and your pension payment can be reduced by this amount. Please be advised that retroactive interest has been charged, and if full payment is not received within thirty days from the date of this letter, interest will begin to accrue again.

Please remit payment to the following locations:

| Welfare | Pension |
|---|---|
| UNITE HERE HEALTH<br>Attn: Contribution Accounting<br>P.O. Box 6557<br>Aurora, IL 60598-0557 | National Retirement Fund<br>6 Blackstone Valley Place, Suite 302<br>Lincoln, RI 02865 |
| **$2,531.10** | **$19,267.98** |

In the unlikely event that subsequent evidence is produced, indicating that additional contributions are owed to the Fund within this audit period, the Fund reserves the right to reinvestigate and retroactively bill your account for cause.

Effective September 30, 2007, the Hotel Employees and Restaurant Employees International Union Pension Plan has merged into the National Retirement Fund. Please note that all future correspondence will reference the National Retirement Fund.

Ms. Hilchey
ER# 244726/NRF# 1038129

The deficiency, including updated interest, is as follows:

| | UNITE HERE HEALTH | | National Retirement Fund Pension | |
|---|---|---|---|---|
| Audit Principal | $ | 2,484.40 | $ | 15,508.54 |
| Retroactive Interest Through October 20, 2016 | | 46.70 | | 657.73 |
| Liquidated Damages * | | | | 3,101.71 |
| **Total Deficiency** | **$** | **2,531.10** | **$** | **19,267.98** |

Thank you for your cooperation during our review. Your account has now been referred for collection. If you have any questions regarding the audit or payment of the audit, please contact Lora Wells at (630) 236-5137.

Sincerely,

Suzette M. Cordero
Director, Payroll Audit

cc: Audit File
Terry Funk
Esther Fucaloro
Monica Bauman
Local #24
Kathy Spice
Cassandra Hoey
Michelle Smith
Lora Wells

ll/244726/NRF# 1038129a28016f

* Pension liquidated damages are included in this bill for your reference only and are not due if payment is remitted within thirty (30) days of the date of this letter.

# DEFINITION OF BILLING REPORT TERMS

**5W-MW – MISSING WEEK** - Contributions were not remitted for one week, for example the 5th week in a 5-week month.

**ET - EARLY TERMINATION** – Contributions were not remitted to the Fund up to the employees' termination date/last date worked.

**GAP** - GAP is used to indicate reporting gaps for full-time EEs that are not due to a late activation, early termination, PTO, layoff, or LOA

**HR - HOURS REQUIREMENT** - This employee is not meeting the required number of hours to be eligible for contributions as listed in the Collective Bargaining Agreement.

**LA - LATE ACTIVATION** – Contributions were not remitted to the Fund upon completion of the probationary period.

**LT - LATE TERMINATION** – Contributions were remitted to the Fund after the employee terminated.

**MR - MISREPORTING** - An employee who has been reported to the Fund and who received wages but was not reported for the time period assessed.

**NR - NON-REPORTED** - Contributions are assessed as this employee has been found to be performing work in a covered job classification per the CBA but was not reported to the Fund.

**Paid Time Off (PTO)** – Contributions were not remitted on paid time off per the CBA.

**Status Error (P/T to F/T)** – Contributions were incorrectly reported to the Fund in relation to an employees' status code (i.e. the employee is working full time and was reported to the Fund as working part time).

**Capitated Rates** - These are dollars paid by the UNITE HERE HEALTH to contracted providers for medical, dental, vision, utilization companies, and life insurance. You are billed for these dollars when we have received incorrect eligibility information.

**Ineligible Claim Dollars** - These are dollars paid by the UNITE HERE HEALTH for an Employee who is not eligible for benefits, or on behalf of that Employee's dependents. Any claims paid based on ineligible participants or mistaken contributions are billed to you in the audit findings billing letter.

# *AUDIT SUMMARY*

Employer: Lodging Host Hotel Corp. as Agent for Royal Realties, LLC
Royal Dearborn Hotel & Convention Center

Employer Number: 244726

Audit Period Covered: 11/01/14-10/04/15

| UNITE HERE HEALTH FUND # 345 | | | |
|---|---|---|---|
| **Year** | **Deficiencies** | **Overpayments** | **Balance Due:** |
| **2014** | $621.10 | $0.00 | $621.10 |
| **2015** | $1,863.30 | $0.00 | $1,863.30 |
| TOTAL | $2,484.40 | $0.00 | **$2,484.40** |

| NATIONAL RETIREMENT PENSION FUND # 545 | | | |
|---|---|---|---|
| **Year** | **Deficiencies** | **Overpayments** | **Balance Due:** |
| **2014** | $3,008.22 | $0.00 | $3,008.22 |
| **2015** | $12,500.32 | $0.00 | $12,500.32 |
| TOTAL | $15,508.54 | $0.00 | **$15,508.54** |

REDACTED

09/12/16 BILLING REPORT
MEMBER HISTORY REPORT YEAR 2014

EMPLOYER NAME: Lodging Host Hotel Corp. as Agent for Royal Realties, LLC Royal Dearborn Hotel & Convention Ct
EMPLOYER #: 344738
FUND #: 348/848
AUDITOR: Kathy Spica
AUDIT NUMBER: 28016

| CONTRIBUTION RATES | RATE 1 | METHOD | RATE 2 | METHOD | DATE OF CHANGE | RATE 3 | METHOD | DATE OF CHANGE | RATE 4 | METHOD | DATE OF CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | 82.110 | Monthly | | | | | | | | | |
| DENTAL | | | | | | | | | | | |
| PENSION | 16.620 | Daily | | | | | | | | | |
| LEGAL | | | | | | | | | | | |
| % of WAGES | 0.00% | | 0.00% | | | | | | | | |

AUDIT PERIOD: 11/01/14 TO: 10/04/15

| SS# | NAME | Seq# | DEPT | REASON | HIRE DATE | TERM DATE | | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Craig, [redacted] | 5 | Front Desk Clerk | LA | 08/03/88 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.11 | 82.11 | 164.22 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 2.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Devine, [redacted] | 2 | Coffee Barista | MR | 02/08/04 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.24 | 33.24 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Dugan, [redacted] | 10 | Housekeeping Attendant | LA | 01/18/13 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.11 | 82.11 | 164.22 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.62 | 0.00 | 16.62 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 2.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Hall, [redacted] | 11 | Restaurant Cook | LA | 08/20/14 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.30 | 282.54 | 531.84 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 17.00 | 32.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Herb, [redacted] | 4 | Bell Attendant/Driver | MR | 07/29/13 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.62 | 16.62 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Hodge, [redacted] | 8 | Restaurant Busser | MR | 02/20/08 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.62 | 16.62 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/13/16 | BILLING REPORT | | | | | |
| | MEMBER HISTORY REPORT | YEAR | 2014 | CONTRIBUTION RATES | | |
| EMPLOYER NAME: | Lodging Host Hotel Corp. as Agent for Royal Realties, LLC Royal Dearborn Hotel & Convention Ct | | | WELFARE | 62.110 | Monthly |
| EMPLOYER #: | 244728 | | | DENTAL | | |
| FUND #: | 345/546 | | | PENSION | 16.620 | Daily |
| AUDITOR: | Kathy Batos | | | LEGAL | | |
| AUDIT NUMBER: | 28019 | | | % of WAGES | 0.00% | |

| RATE 1 | METHOD | RATE 2 | METHOD | DATE OF CHANGE | RATE 3 | METHOD | DATE OF CHANGE | RATE 4 | METHOD | DATE OF CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 62.110 | Monthly | | | | | | | | | |
| 16.620 | Daily | | | | | | | | | |
| 0.00% | | 0.00% | | | | | | | | |

AUDIT PERIOD: 11/01/14 TO: 10/04/15

| SS# | NAME | Seq# | DEPT | REASON | HIRE DATE | TERM DATE | | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rodriguez, | 12 | Housekeeping Attendant | MR | 08/24/14 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.24 | 33.24 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Taylor, | 13 | Housekeeping Attendant | LA | 03/04/09 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.11 | 62.11 | 124.22 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.34 | 232.88 | 515.22 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 2.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 14.00 | 31.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Vickers, | 7 | Banquet Houseman | MR | 05/10/01 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.62 | 16.62 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Wesley, | 8 | Reservation Agent | MR | 11/04/12 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.62 | 16.62 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Total | | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186.33 | 186.33 | 372.66 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 548.44 | 648.40 | 1196.84 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | 6.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 39.00 | 72.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

REDACTED

09/13/16

BILLING REPORT
MEMBER HISTORY REPORT — YEAR 2016

EMPLOYER NAME: Lodging Host Hotel Corp. as Agent for Royal Realties, LLC Royal Dearborn Hotel & Convention Ct
EMPLOYER #: 244728
FUND #: 346848
AUDITOR: Kathy Spice
AUDIT NUMBER: 28019

| CONTRIBUTION RATES | RATE 1 | METHOD | RATE 2 | METHOD | DATE OF CHANGE | RATE 3 | METHOD | DATE OF CHANGE | RATE 4 | METHOD | DATE OF CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | 62.110 | Monthly | | | | | | | | | |
| DENTAL | | | | | | | | | | | |
| PENSION | 17.990 | Daily | 16.810 | Daily | 08/01/15 | | | | | | |
| LEGAL | | | | | | | | | | | |
| % of WAGES | 0.00% | | 0.00% | | | | | | | | |

AUDIT PERIOD: 11/01/14 TO 10/04/15

| SS# | NAME | Seq# | DEPT | REASON | HIRE DATE | TERM DATE | | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Craig, [redacted] | 3 | Front Desk Clerk | LA | 08/03/88 | 10/04/15 | AMOUNT DUE W | 62.11 | 62.11 | 62.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186.33 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE W & D | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Hall, [redacted] | 5 | Restaurant Cook | LA | 08/29/14 | 10/04/15 | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 386.78 | 386.80 | 377.78 | 377.78 | 386.78 | 376.20 | 37.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2320.78 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 22.00 | 20.00 | 21.00 | 21.00 | 22.00 | 20.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Rodriguez, [redacted] | 14 | Housekeeping Attendant | MR | 08/24/14 | 09/01/16 | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 17.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.89 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Sparks, [redacted] | 9 | Restaurant Cook | MR | 07/20/13 | 10/04/15 | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.43 | 0.00 | 0.00 | 0.00 | 66.43 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Taylor, [redacted] | 10 | Housekeeping Attendant | LA | 03/04/98 | 10/04/15 | AMOUNT DUE W | 62.11 | 62.11 | 62.11 | 62.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 248.44 |
| | | | | | | | AMOUNT DUE P | 287.84 | 288.85 | 323.82 | 233.67 | 0.00 | 0.00 | 0.00 | 0.00 | 18.81 | 0.00 | 0.00 | 0.00 | 1134.19 |
| | | | | | | | UNIT DUE W & D | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| | | | | | | | UNIT DUE P | 16.00 | 16.00 | 18.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

REDACTED

08/12/16

BILLING REPORT
MEMBER HISTORY REPORT    YEAR 2015

EMPLOYER NAME: Lodging Host Hotel Corp. as Agent for Royal Realties, LLC Royal Dearborn Hotel & Convention Ct
EMPLOYER #: 344720
FUND #: 346/645
AUDITOR: Kathy Spiza
AUDIT NUMBER: 20016

| CONTRIBUTION RATES | RATE 1 | METHOD | RATE 2 | METHOD | DATE OF CHANGE | RATE 3 | METHOD | DATE OF CHANGE | RATE 4 | METHOD | DATE OF CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | 62.110 | Monthly | | | | | | | | | |
| DENTAL | | | | | | | | | | | |
| PENSION | 17.990 | Daily | 18.810 | Daily | 08/01/15 | | | | | | |
| LEGAL | | | | | | | | | | | |
| % of WAGES | 0.00% | | 0.00% | | | | | | | | |

AUDIT PERIOD: 11/01/14 TO: 10/04/15

| SS# | NAME | Seq# | DEPT | REASON | HIRE DATE | TERM DATE | | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | White, [redacted] | 18 | Front Desk Clerk | LA | 12/02/14 | 10/04/15 | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 341.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 341.81 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Total | | AMOUNT DUE W | 124.22 | 124.22 | 124.22 | 82.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 434.77 |
| | | | | | | | AMOUNT DUE P | 683.62 | 629.65 | 719.60 | 963.47 | 385.78 | 376.20 | 37.62 | 0.00 | 75.24 | 0.00 | 0.00 | 0.00 | 3871.18 |
| | | | | | | | UNIT DUE W & D | 2.00 | 2.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| | | | | | | | UNIT DUE P | 38.00 | 35.00 | 40.00 | 53.00 | 22.00 | 20.00 | 2.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 214.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

REDACTED

08/13/16 BILLING REPORT
NON REPORTED EE'S YEAR 2014

EMPLOYER NAME: Lodging Host Hotel Corp. as Agent for Royal Realties, LLC Royal Dearborn Hotel & Convention Ctr.
EMPLOYER #: 344726
FUND #: 343/645
AUDITOR: Kathy Spice
AUDIT NUMBER: 28016

| CONTRIBUTION RATES | RATE 1 | METHOD | RATE 2 | METHOD | DATE OF CHANGE | RATE 3 | METHOD | DATE OF CHANGE | RATE 4 | METHOD | DATE OF CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | 62.110 | Monthly | | | | | | | | | |
| DENTAL | | | | | | | | | | | |
| PENSION | 16.620 | Daily | | | | | | | | | |
| LEGAL | | | | | | | | | | | |
| % of WAGES | 0.00% | | 0.00% | | | | | | | | |

AUDIT PERIOD: 11/01/14 TO 10/04/15

| SS# | NAME | Seq# | DEPT | REASON | HIRE DATE | TERM DATE | | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | Carter, [redacted] | 1 | Housekeeping Houseman | NR | 10/01/14 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.64 | 148.56 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 8.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Rowley, [redacted] | 8 | Front Desk Clerk | NR | 11/01/12 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.11 | 62.11 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.64 | 280.30 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 16.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | Sylvester, [redacted] | 11 | Concierge | NR | 11/01/12 | ACTIVE | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.11 | 62.11 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.16 | 352.28 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 23.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Total | | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.22 | 124.22 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1030.44 | 781.14 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 47.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| TOTAL |
| --- |
| 0.00 |
| 515.22 |
| 0.00 |
| 31.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 124.23 |
| 614.94 |
| 2.00 |
| 37.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 124.22 |
| 681.42 |
| 2.00 |
| 41.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 248.44 |
| 1811.59 |
| 4.00 |
| 109.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |

**REDACTED**

09/13/16

BILLING REPORT
NON REPORTED EE'S

YEAR 2015

EMPLOYER NAME: Lodging Host Hotel Corp as Agent for Royal Realties, LLC Royal Dearborn Hotel & Convention Ctr
EMPLOYER #: 244720
FUND #: 345646
AUDITOR: Kathy [illegible]
AUDIT NUMBER: 28016

| CONTRIBUTION RATES | RATE 1 | METHOD | RATE 2 | METHOD | DATE OF CHANGE | RATE 3 | METHOD | DATE OF CHANGE | RATE 4 | METHOD | DATE OF CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | 62.110 | Monthly | | | | | | | | | |
| DENTAL | | Monthly | | | | | | | | | |
| PENSION | 17.980 | Daily | 18.810 | Daily | 06/01/05 | | | | | | |
| LEGAL | | | | | | | | | | | |
| % of WAGES | 0.00% | | 0.00% | | | | | | | | |

AUDIT PERIOD: 11/01/14 TO: 10/04/15

| SS# | NAME | Empl | DEPT | REASON | HIRE DATE | TERM DATE | | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Carter, | 2 | Housekeeping Houseman | NR | 10/01/14 | 06/01/15 | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | AMOUNT DUE P | 386.79 | 399.80 | 333.62 | 377.79 | 413.77 | 18.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1909.77 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT DUE P | 22.00 | 20.00 | 18.00 | 21.00 | 23.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hatcher, | 5 | Housekeeping Attendant | NR | 10/08/99 | 10/04/15 | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 0.00 | 0.00 | 310.55 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 357.39 | 338.58 | 300.96 | 300.96 | 37.62 | 0.00 | 0.00 | 1335.51 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 5.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 18.00 | 16.00 | 16.00 | 2.00 | 0.00 | 0.00 | 71.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Morvey, | 7 | Banquet Server | NR | 05/12/86 | 10/04/15 | AMOUNT DUE W | 0.00 | 0.00 | 0.00 | 0.00 | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 0.00 | 0.00 | 372.66 |
| | | | | | | | AMOUNT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 449.75 | 395.01 | 357.39 | 263.34 | 300.96 | 37.62 | 0.00 | 0.00 | 1804.07 |
| | | | | | | | UNIT DUE W & D | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 6.00 |
| | | | | | | | UNIT DUE P | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 21.00 | 19.00 | 14.00 | 16.00 | 2.00 | 0.00 | 0.00 | 97.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Rowley, | 9 | Front Desk Clerk | NR | 11/01/12 | 02/13/15 | AMOUNT DUE W | 62.11 | 62.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.22 |
| | | | | | | | AMOUNT DUE P | 431.76 | 197.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 629.65 |
| | | | | | | | UNIT DUE W & D | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| | | | | | | | UNIT DUE P | 24.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Sylvester, | 11 | Concierge | NR | 11/01/12 | 10/04/15 | AMOUNT DUE W | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 62.11 | 0.00 | 0.00 | 621.10 |
| | | | | | | | AMOUNT DUE P | 359.60 | 269.85 | 377.79 | 377.79 | 305.83 | 282.15 | 357.39 | 188.10 | 376.20 | 75.24 | 0.00 | 0.00 | 2973.14 |
| | | | | | | | UNIT DUE W & D | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 10.00 |
| | | | | | | | UNIT DUE P | 20.00 | 15.00 | 21.00 | 21.00 | 17.00 | 15.00 | 19.00 | 10.00 | 20.00 | 4.00 | 0.00 | 0.00 | 162.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Total | | AMOUNT DUE W | 124.22 | 124.22 | 62.11 | 62.11 | 124.22 | 186.33 | 186.33 | 186.33 | 186.33 | 186.33 | 0.00 | 0.00 | 1428.53 |
| | | | | | | | AMOUNT DUE P | 1107.34 | 827.34 | 701.61 | 755.58 | 1106.36 | 1053.38 | 1053.36 | 752.40 | 978.12 | 150.48 | 0.00 | 0.00 | 8529.14 |
| | | | | | | | UNIT DUE W & D | 2.00 | 2.00 | 1.00 | 1.00 | 2.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 23.00 |
| | | | | | | | UNIT DUE P | 66.00 | 46.00 | 39.00 | 42.00 | 65.00 | 56.00 | 56.00 | 40.00 | 52.00 | 8.00 | 0.00 | 0.00 | 470.00 |
| | | | | | | | OVERPAYMENT W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | OVERPAYMENT P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID W & D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UNIT OVERPAID P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |